**Larry Francis DURDEN, Petitioner–Appellant,**

v.

**Michael ADDISON, Warden, Respondent–Appellee.**

No. 04–7085.

United States Court of Appeals, Tenth Circuit.

Feb. 25, 2005.

William R. Holmes, Oklahoma City, OK, for Respondent–Appellee.

Before EBEL, MURPHY, and McCONNELL, Circuit Judges.

**ORDER**

Proceeding *pro se*, state prisoner Larry Francis Durden seeks a certificate of appealability ("COA") so he can appeal the district court's denial of the habeas petition he filed pursuant to 28 U.S.C. § 2254. *See* 28 U.S.C. § 2253(c)(1)(A) (providing that no appeal may be taken from a final order disposing of a § 2254 petition unless the petitioner first obtains a COA). In November 2001, Durden entered a guilty plea to a charge of lewd molestation. Durden did not attempt to withdraw his guilty plea or otherwise directly appeal his conviction. He did, however, file a state post-conviction petition on March 22, 2004, seeking an appeal out of time. The state petition was denied, as was Durden's appeal.

Durden filed the instant § 2254 petition on October 29, 2003. In the petition, Durden asserted claims against the parent of the victim, a claim that his counsel provided him with constitutionally ineffective assistance, a claim that his guilty plea was not made knowingly and voluntarily, and a claim that records from a prior California conviction are either erroneous or have been altered. Respondent moved to dismiss the § 2254 as untimely. The district court granted Respondent's motion, concluding that Durden's petition was filed outside the one-year limitations period and that Durden was not entitled to any tolling of the limitations period.

In his appellate brief and application for a COA, Durden does not argue that his § 2254 petition was filed within the one-year limitations period. 28 U.S.C. § 2244(d)(1)(A). Instead, he argues that the one-year limitations period is unconstitutional. After reviewing the record, we reject Durden's argument that applying the limitations period in this case rendered the habeas remedy inadequate or ineffective. *See Miller v. Marr*, 141 F.3d 976, 978 (10th Cir.1998).

To be entitled to a COA, Durden must show "that jurists of reason would find it debatable whether the district court was correct in its procedural ruling." *Slack v. McDaniel*, 529 U.S. 473, 484–85, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000) (holding that when a district court dismisses a habeas petition on procedural grounds, a petitioner is entitled to a COA only if he shows both that reasonable jurists would find it debatable whether he had stated a valid constitutional claim and debatable whether the district court's procedural ruling was correct). Our review of the record demonstrates that the district court's dismissal of Durden's § 2254 petition as untimely is not

deserving of further proceedings or subject to a different resolution on appeal. Accordingly, we **deny** Durden's request for a COA and **dismiss** this appeal. All outstanding motions are **dismissed** as moot.